EXHIBIT 1

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv02202 | Laufer v. NCP 1221 Broadway, LLC | Colorado District Court | 07/27/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02224 | Laufer v. Table Mountain Inn, Inc. | Colorado District Court | 07/28/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02236 | Laufer v. Gravitas-2450 Larimer, LLC. | Colorado District Court | 07/29/2020 | 10/26/2020 |
| Laufer, Deborah (pla) | 1:2020cv02253 | Laufer v. Rabbit Ears Motel, Inc | Colorado District Court | 07/30/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02275 | Laufer v. Nordic Lodge LLC | Colorado District Court | 08/03/2020 | 10/01/2020 |
| Laufer, Deborah (pla) | 1:2020cv02364 | Laufer v. Denver Hotel Teatro, LLC | Colorado District Court | 08/10/2020 | 11/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv02368 | Laufer v. 33247 Hwy.72, LLC | Colorado District Court | 08/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02369 | Laufer v. FOTM Acquisitions SPE, LLC et al | Colorado District Court | 08/10/2020 | 12/11/2020 |
| Laufer, Deborah (pla) | 1:2020cv02403 | Laufer v. Inn at Steamboat Owners Association | Colorado District Court | 08/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02404 | Laufer v. NEDA Enterprise Partnership | Colorado District Court | 08/12/2020 | 10/26/2020 |
| Laufer, Deborah (pla) | 1:2020cv02405 | Laufer v. 2500 Arapahoe St LLC | Colorado District Court | 08/12/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02425 | Laufer v. Skyline Hospitality, Inc | Colorado District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02434 | Laufer v. Red Door 88, LLC | Colorado District Court | 08/13/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02475 | Laufer v. Looper et al | Colorado District Court | 08/18/2020 | 01/12/2021 |
| Laufer, Deborah (pla) | 1:2020cv02492 | Laufer v. Meepe | Colorado District Court | 08/19/2020 | 11/13/2020 |
| Laufer, Deborah (pla) | 1:2020cv02555 | Laufer et al v. Yun Sub et al | Colorado District Court | 08/25/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02631 | Laufer v. Sungwoo, Inc | Colorado District Court | 08/31/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03186 | Laufer v. Tower Road Lodging, LLC | Colorado District Court | 10/26/2020 | 01/11/2021 |
| Laufer, Deborah (pla) | 1:2020cv03188 | Laufer v. J & Z Properties, LLC | Colorado District Court | 10/26/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03193 | Laufer v. Josand Enterprises LLC | Colorado District Court | 10/26/2020 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Laufer, Deborah (pla) | | 1:2020cv03284 | Laufer v. Skyhigh Hospitality LLC | Colorado District Court | 11/03/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | | 1:2020cv03426 | Laufer v. Kuros Properties, LLC | Colorado District Court | 11/19/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03429 | Laufer v. Pagosa Lodging 2 LLC | Colorado District Court | 11/19/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03432 | Laufer v. 268 Solomon Drive | Colorado District Court | 11/19/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03549 | Laufer v. Suites IQ LLC | Colorado District Court | 12/02/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03550 | Laufer v. Boulderado Hotel Ltd | Colorado District Court | 12/02/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03551 | Laufer v. Oxford 2005 LLLP | Colorado District Court | 12/02/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03552 | Laufer v. Rainbow Motel Inc | Colorado District Court | 12/02/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03669 | Laufer v. SOCO Hospitality LLC | Colorado District Court | 12/15/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03715 | Laufer v. Campfield Properties LLC | Colorado District Court | 12/21/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03716 | Laufer v. Hayoung Choi LLC | Colorado District Court | 12/21/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03718 | Laufer v. Arch Midwest, LLC | Colorado District Court | 12/21/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03722 | Laufer v. Marusarz | Colorado District Court | 12/21/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03723 | Laufer v. FSMK LLC | Colorado District Court | 12/21/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03748 | Laufer v. Juda, Inc | Colorado District Court | 12/22/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03749 | Laufer v. Yj Greeley Hospitality Inc | Colorado District Court | 12/22/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03750 | Laufer v. Super Kings Inc | Colorado District Court | 12/22/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03801 | Laufer v. Ft Collins Lodging LLC | Colorado District Court | 12/28/2020 | |
| Laufer, Deborah (pla) | | 1:2020cv03814 | Laufer v. Elan Pinewood Inn, LLC | Colorado District Court | 12/29/2020 | |
| Laufer, Deborah (pla) | | 1:2021cv00026 | Laufer v. Pandey Hotel Denver LLC | Colorado District Court | 01/06/2021 | |
| Laufer, Deborah (pla) | | 1:2021cv00034 | Laufer v. Pajak | Colorado District Court | 01/07/2021 | |
| Laufer, Deborah (pla) | | 3:2020cv01410 | Laufer v. Ram Maruti LLC | Connecticut District Court | 09/18/2020 | 11/09/2020 |
| Laufer, Deborah (pla) | | 3:2020cv01411 | Laufer v. Aagna Hospitality LLC | Connecticut District Court | 09/18/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00436 | Laufer v. RMS Danbury 1 LLC et al | Connecticut District Court | 03/31/2020 | 10/28/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00443 | Laufer v. 4180 Black Rock LLC | Connecticut District Court | 04/01/2020 | 12/21/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00445 | Laufer v. Lake Avenue Associates Inc | Connecticut District Court | 04/01/2020 | 07/01/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00446 | Laufer v. Southport Investment LLC | Connecticut District Court | 04/01/2020 | 11/06/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00447 | Laufer v. Greenwich Harbor (DEL) LLC | Connecticut District Court | 04/01/2020 | 10/28/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00448 | Laufer v. 441 Post Road LLC | Connecticut District Court | 04/01/2020 | 12/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00804 | Laufer v. Fyoti | Connecticut District Court | 06/10/2020 | 07/31/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00846 | Laufer v. Lord Krishna LLC et al | Connecticut District Court | 06/19/2020 | 11/17/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00861 | Laufer v. Stratford Hotel Partners LLC | Connecticut District Court | 06/22/2020 | 10/21/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00862 | Laufer v. Somnath Inc | Connecticut District Court | 06/22/2020 | |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00883 | Laufer v. Janki Shivam Krupa LLC | Connecticut District Court | 06/25/2020 | |

(1 of 12)    ◄◄  ◄   1  2  3  4  5  6  7  8  9  10   ►►  ►►I   1  ▼

**PACER Service Center**    Receipt 01/25/2021 18:00:48 501044747
User          Sallyannemorris
Client Code
Description   All Court Types Party Search
              All Courts; Name Laufer, De; Role pla; All Courts;
              Page: 1; sort: Party Name, ASC
Billable Pages   1 ($0.10)          Print Receipt

**Icon Legend**
- 💾 Save search to Saved Searches
- ⬇ Sort search results
- ▦ Choose columns to display
- 🔍 Refine the current search
- ⬇ Download search results
- ☆ Save case to Saved Cases
- ★ Remove case from Saved Cases
- ⅠA Reduce font size
- ⅠA Enlarge font size

| | Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00941 | Laufer v. Natrum Associates | Connecticut District Court | 07/08/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00943 | Laufer v. Ganesha Hospitality LLC | Connecticut District Court | 07/08/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00945 | Laufer v. Loeb & Seiden LLC | Connecticut District Court | 07/08/2020 | 09/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01046 | Laufer v. Windsor Hospitality LLC | Connecticut District Court | 07/23/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01181 | Laufer v. Inn at Fairfield Beach LLC | Connecticut District Court | 08/14/2020 | 11/06/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01183 | Laufer v. 1114 JH LLC | Connecticut District Court | 08/14/2020 | 01/12/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01188 | Laufer v. SKDJ Hospitality LLC | Connecticut District Court | 08/15/2020 | 10/29/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01189 | Laufer v. Sri Siddhi Vinayak Hotel Group LLC | Connecticut District Court | 08/16/2020 | 10/20/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01296 | Laufer v. Raspberry Junction Holding LLC | Connecticut District Court | 09/02/2020 | 12/22/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01297 | Laufer v. BRP Associates LLC | Connecticut District Court | 09/02/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01323 | Laufer v. 22650-2660 Berlin Tnpk LLC | Connecticut District Court | 09/08/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01347 | Laufer v. Cheshire Welcome Inn LLC | Connecticut District Court | 09/09/2020 | 11/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01438 | Laufer v. Harbor Hill Marina Inc | Connecticut District Court | 09/23/2020 | 01/12/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01439 | Laufer v. Whalers Inn Re LLC | Connecticut District Court | 09/24/2020 | 11/16/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01446 | Laufer v. MFINN2013 LLC | Connecticut District Court | 09/24/2020 | 12/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01586 | Laufer v. Wilber LLC | Connecticut District Court | 10/21/2020 | 01/12/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01614 | Laufer v. Jalaram Kripa LLC | Connecticut District Court | 10/27/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01618 | Laufer v. EEN Associates LLC | Connecticut District Court | 10/27/2020 | 11/18/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01192 | LAUFER v. JETSET HOSPITALITY, LLC | District Of Columbia District Court | 05/07/2020 | 07/29/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01193 | LAUFER v. COLUMBIA REALTY VENTURE LLC | District Of Columbia District Court | 05/07/2020 | 08/10/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01194 | LAUFER v. GEORGETOWN WASHINGTON DC INN LLC | District Of Columbia District Court | 05/07/2020 | 08/08/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01508 | LAUFER v. 29TH & K ASSOCIATES LP MATTHEWS CO | District Of Columbia District Court | 06/09/2020 | 10/16/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01531 | LAUFER v. HARVEST ADVERTISING AGENCY INC | District Of Columbia District Court | 06/10/2020 | 08/31/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv01981 | LAUFER v. HH MELROSE HOTEL ASSOCIATES LP | District Of Columbia District Court | 07/21/2020 | 09/28/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv02206 | LAUFER v. ALAMAC INC | District Of Columbia District Court | 08/11/2020 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv02207 | LAUFER v. HH CHURCHILL HOTEL ASSOCIATES, L.P. | District Of Columbia District Court | 08/11/2020 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv02208 | LAUFER v. R B PROPERTIES INC | District Of Columbia District Court | 08/11/2020 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv03694 | LAUFER v. HONEYBEE HOSPITALITY LLC | District Of Columbia District Court | 12/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2019cv01330 | Laufer v. Off the Dime Inc., et al. | Florida Middle District Court | 11/21/2019 | 04/02/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00615 | Laufer v. EJRFA LLC | Florida Middle District Court | 03/17/2020 | 04/10/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00198 | LAUFER v. KRISHNA RNS2005 INC | Florida Northern District Court | 10/16/2019 | 05/05/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00200 | LAUFER v. ARAPAN LLC | Florida Northern District Court | 10/17/2019 | 09/25/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00201 | LAUFER v. MSB HOTELS III LLC | Florida Northern District Court | 10/17/2019 | 12/10/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00202 | LAUFER v. ABJULHUSSEIN et al | Florida Northern District Court | 10/17/2019 | 12/30/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00203 | LAUFER v. KABIR INC et al | Florida Northern District Court | 10/17/2019 | 11/27/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00204 | LAUFER v. ERSHCO LLC | Florida Northern District Court | 10/17/2019 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00205 | LAUFER v. KOMO, INC. | Florida Northern District Court | 10/17/2019 | 01/10/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00206 | LAUFER v. OM MAA OM LLC et al | Florida Northern District Court | 10/17/2019 | 11/20/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00207 | LAUFER v. OFF THE DIME INC et al | Florida Northern District Court | 10/17/2019 | 11/20/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00208 | LAUFER v. JAI BALAIJI INC | Florida Northern District Court | 10/18/2019 | 05/04/2020 |



| | | | | | |
|---|---|---|---|---|---|
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00209 | LAUFER v. KOMO, INC. | Florida Northern District Court | 10/18/2019 | 11/20/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00224 | LAUFER v. 201 MIRACLE FWB LLC | Florida Northern District Court | 10/27/2019 | 02/11/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00259 | LAUFER et al v. B J HOSPITALITY INC | Florida Northern District Court | 11/12/2019 | 01/03/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00260 | LAUFER v. BLUEWATER BAY HOTEL GROUP LLC | Florida Northern District Court | 11/12/2019 | 07/17/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00261 | LAUFER v. TAPPER & COMPANY PROPERTIES MANAGEMENT INC et al | Florida Northern District Court | 11/12/2019 | 07/01/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00263 | LAUFER v. BSREP II WS HOTEL TRS SUB LLC et al | Florida Northern District Court | 11/12/2019 | 04/17/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00264 | LAUFER v. HARIAUM INVESTMENTS INC | Florida Northern District Court | 11/12/2019 | 08/05/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00265 | LAUFER v. AJ HOSPITALITY FWB LLC | Florida Northern District Court | 11/12/2019 | 02/18/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00266 | LAUFER v. BENNETT'S REEF INC | Florida Northern District Court | 11/12/2019 | 07/29/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00267 | LAUFER v. RESORT HOSPITALITY ENTERPRISES LTD | Florida Northern District Court | 11/12/2019 | 03/10/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00268 | LAUFER v. THE FLAGLER OF ST. AUGUSTINE LLC, et al | Florida Northern District Court | 11/12/2019 | 07/28/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00269 | LAUFER v. GULF WALTON, INC. | Florida Northern District Court | 11/12/2019 | 02/20/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00270 | LAUFER v. RUDRAH LLC | Florida Northern District Court | 11/12/2019 | 02/26/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00274 | LAUFER v. CAPE SAN BLAS BED AND BREAKFAST LLC | Florida Northern District Court | 11/12/2019 | 12/10/2019 |

(2 of 12) ◄◄ ◄ 1 2 3 4 5 6 7 8 9 10 ►► ►► 2 ⌄

**PACER Service Center**
User: Sallyannemorris
Client Code:
Description: All Court Types Party Search

Receipt 01/25/2021 18:15:01 1799187941

Icon Legend
💾 Save search to Saved Searches
↕ Sort search results
▣ Choose columns to display

PACER Case Locator - Search Res

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

Apps  YouTube  Maps  Chrome  gmail login  adobe  Adobe Acrobat Ho...  Clio - Login  Westlaw  Calculator: Add to...

| | | | | | | |
|---|---|---|---|---|---|---|
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00275 | LAUFER v. PTW LLC | Florida Northern District Court | 11/12/2019 | 04/08/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00276 | LAUFER v. BENNETT'S REEF INC | Florida Northern District Court | 11/12/2019 | 07/29/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00277 | LAUFER v. KRISHNA VENTURES OF PANAMA CITY BEACH, LLC | Florida Northern District Court | 11/12/2019 | 01/07/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00278 | LAUFER v. SHIVA HOTEL, INC et al | Florida Northern District Court | 11/13/2019 | 03/18/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00279 | LAUFER v. ASHTON, LLP | Florida Northern District Court | 11/13/2019 | 03/25/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00280 | LAUFER v. RELAX HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 02/05/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00281 | LAUFER v. P & R HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 05/31/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00282 | LAUFER v. J & K SAI HOSPITALITY LLC | Florida Northern District Court | 11/13/2019 | 04/01/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00283 | LAUFER v. BAY BEACH HOTEL LLC | Florida Northern District Court | 11/13/2019 | 04/23/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 5:2019cv00475 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | Florida Northern District Court | 11/12/2019 | 03/05/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00287 | LAUFER v. CLUB DESTIN CONDOMINIUM ASSOCIATION INC | Florida Northern District Court | 11/19/2019 | 11/02/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 3:2019cv04807 | LAUFER v. SURTI INVESTMENT | Florida Northern District Court | 11/21/2019 | 05/21/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00291 | LAUFER v. EJRFA LLC | Florida Northern District Court | 11/22/2019 | 12/04/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00292 | LAUFER v. DOLPHIN COVE INN INC | Florida Northern District Court | 11/22/2019 | 03/16/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00293 | LAUFER v. GURU KRUPA INC | Florida Northern District Court | 11/22/2019 | 07/01/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00294 | LAUFER v. SHREYA HOSPITALITY INC | Florida Northern District Court | 11/22/2019 | 05/04/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00295 | LAUFER v. SHIV SHAKTI HOSPITALITY LLC | Florida Northern District Court | 11/22/2019 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00296 | LAUFER v. ABEC RESORT II LLC | Florida Northern District Court | 11/22/2019 | |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ | 1:2019cv00297 | LAUFER v. JAY SHREE HARI KRISHNA INC | Florida Northern District Court | 11/22/2019 | |



| | | | | | |
|---|---|---|---|---|---|
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00298 | LAUFER v. ASTHA LAXMI LLC | Florida Northern District Court | 11/22/2019 | 01/21/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00303 | LAUFER v. HUGHES RESORT INC | Florida Northern District Court | 11/25/2019 | 06/11/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00305 | LAUFER v. TEMPLE HILL INC | Florida Northern District Court | 11/26/2019 | 07/09/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00306 | LAUFER v. WOODSPRING SUITES PANAMA CITY LLC | Florida Northern District Court | 12/03/2019 | 06/11/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00308 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | Florida Northern District Court | 12/03/2019 | 12/04/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 3:2019cv04868 | LAUFER v. EJRFA LLC | Florida Northern District Court | 11/22/2019 | 03/12/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00311 | LAUFER v. KUS-AMBA INC | Florida Northern District Court | 12/04/2019 | 04/07/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 3:2019cv04885 | LAUFER v. ROYA INTERNATIONAL HOTEL INVESTMENTS LLC | Florida Northern District Court | 12/03/2019 | 08/18/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00318 | LAUFER v. PINE FOREST HOSPITALITY INC | Florida Northern District Court | 12/10/2019 | 02/19/2020 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00272 | LAUFER v. SHAWN INVESTMENTS LLC | Florida Northern District Court | 11/12/2019 | 12/10/2019 |
| ⓘ | LAUFER, DEBORAH (pla) | ☆ 1:2019cv00273 | LAUFER v. PANAMA CITY BEACH HOTEL LLC | Florida Northern District Court | 11/12/2019 | 11/18/2019 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv62191 | Laufer v. Fox Rent A Car, Inc. | Florida Southern District Court | 09/17/2018 | 08/12/2019 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv62192 | Laufer v. SIXT Rent A Car LLC | Florida Southern District Court | 09/17/2018 | 11/19/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv61565 | Laufer v. Roam Rental Car of Fort Lauderdale LLC | Florida Southern District Court | 07/10/2018 | 09/18/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv61566 | Laufer v. Advantage Opco, LLC | Florida Southern District Court | 07/10/2018 | 09/17/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv61819 | Laufer v. Northern Tool & Equipment Company, Inc. | Florida Southern District Court | 08/07/2018 | 08/07/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv61839 | Laufer v. Northern Tool & Equipment Company, Inc. | Florida Southern District Court | 08/08/2018 | 10/15/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv62086 | Laufer v. The Cato Corporation | Florida Southern District Court | 09/04/2018 | 05/02/2019 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv62157 | Laufer v. Skechers U.S.A., Inc | Florida Southern District Court | 09/13/2018 | 10/24/2018 |
| ⓘ | Laufer, Deborah (pla) | ☆ 0:2018cv62159 | Laufer v. BLUSH BOUTIQUE | Florida Southern District Court | 09/13/2018 | 03/12/2019 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Laufer, Deborah (pla) | ☆ | 0:2018cv62159 | Laufer v. BLUSH BOUTIQUE, INC., | Florida Southern District Court | 09/13/2018 | 03/12/2019 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv62305 | Laufer v. Chico's FAS, Inc | Florida Southern District Court | 09/27/2018 | 01/14/2019 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv62306 | Laufer v. Rainbow USA, Inc | Florida Southern District Court | 09/27/2018 | 11/05/2018 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv62390 | Laufer v. Budget Rent A Car System, Inc. | Florida Southern District Court | 10/07/2018 | 01/18/2019 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv62894 | Laufer v. EAN Services LLC | Florida Southern District Court | 11/29/2018 | 12/11/2018 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv62902 | Laufer v. Alamo Rental (US) LLC | Florida Southern District Court | 11/29/2018 | 12/11/2018 |
| Laufer, Deborah (pla) | ☆ | 0:2018cv63043 | Laufer v. Touch Dolls. LLC | Florida Southern District Court | 12/13/2018 | 05/16/2019 |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00046 | LAUFER v. CHANDAN INC | Georgia Middle District Court | 03/12/2020 | 07/20/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00053 | LAUFER v. VRAJ HOSPITALITY LLC | Georgia Middle District Court | 03/26/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00054 | LAUFER v. SHAH | Georgia Middle District Court | 03/26/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00055 | LAUFER v. SANGI LLC | Georgia Middle District Court | 03/26/2020 | 12/16/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00056 | LAUFER v. AUM LLC | Georgia Middle District Court | 03/27/2020 | 05/28/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00059 | LAUFER v. HJL HOSPITALITY, LLC | Georgia Middle District Court | 04/03/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00084 | LAUFER v. KRISHI INVESTMENT LLC | Georgia Middle District Court | 05/07/2020 | 08/20/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00085 | LAUFER v. NARAYAN ALBANY HOTEL LLC | Georgia Middle District Court | 05/07/2020 | 09/09/2020 |

(3 of 12)   1 2 3 4 5 6 7 8 9 10   3

PACER Service Center   Receipt 01/25/2021 18:17:35 501045225
User: Sallyannemorris
Client Code:
Description: All Court Types Party Search
All Courts; Name Laufer, Deborah; Role pla; All Courts; Page: 3
Billable Pages: 1 ($0.10)   Print Receipt

Icon Legend
Save search to Saved Searches
Sort search results
Choose columns to display
Refine the current search
Download search results
Save case to Saved Cases
Remove case from Saved Cases

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

(4 of 12) | 1 2 3 **4** 5 6 7 8 9 10 | 4

| Party Name | | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | ☆ | 5:2020cv00314 | LAUFER v. HASMUKH H PATEL | Georgia Middle District Court | 08/11/2020 | 10/16/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 4:2020cv00194 | LAUFER v. KRISHNA LLC | Georgia Middle District Court | 08/19/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 5:2020cv00326 | LAUFER v. ISH PROPERTIES LLC | Georgia Middle District Court | 08/19/2020 | 12/16/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 5:2020cv00381 | LAUFER v. BHARAT & JAGU LLC | Georgia Middle District Court | 09/30/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 3:2020cv00114 | LAUFER v. PAY B INC | Georgia Middle District Court | 10/13/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00227 | LAUFER v. VARAI MATA LLC | Georgia Middle District Court | 11/10/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00228 | LAUFER v. SHREE VARAHI 2016 LLC | Georgia Middle District Court | 11/10/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 3:2020cv00121 | LAUFER v. JAGTAP HOSPITALITY LLC | Georgia Middle District Court | 11/10/2020 | 12/03/2020 |
| LAUFER, DEBORAH (pla) | ☆ | 5:2020cv00430 | LAUFER v. OM SHRI KPA HOSPITALITY LLC | Georgia Middle District Court | 11/10/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05691 | Laufer v. Harmony Group Canton LLC | Georgia Northern District Court | 12/19/2019 | 04/28/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05693 | Laufer v. J.J.T.Management Holding Services,LLC | Georgia Northern District Court | 12/19/2019 | 07/13/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05696 | Laufer v. Ayra Hotels LLC | Georgia Northern District Court | 12/19/2019 | 03/04/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05697 | Laufer v. SIS Kennesaw LLC | Georgia Northern District Court | 12/19/2019 | 02/14/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05695 | Laufer v. 6286 Riverdale Kamla, LLC | Georgia Northern District Court | 12/19/2019 | 06/23/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05694 | Laufer v. Rena GA LLC | Georgia Northern District Court | 12/19/2019 | |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05692 | Laufer v. SM2 LLC | Georgia Northern District Court | 12/19/2019 | 04/16/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05134 | Laufer v. AD1 Atlanta LS Hotels De, LLC | Georgia Northern District Court | 11/13/2019 | 04/22/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05133 | Laufer v. Imperial Investments Doraville, Inc. | Georgia Northern District Court | 11/13/2019 | 02/10/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2019cv05443 | Laufer v. Emory University | Georgia Northern District Court | 12/02/2019 | 01/21/2020 |

| | Party | | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05444 | Laufer v. Hare Krishna Tucker Hotel LLC | Georgia Northern District Court | 12/02/2019 | 02/19/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05445 | Laufer v. Ayyappa LLC | Georgia Northern District Court | 12/02/2019 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05446 | Laufer v. Northlake Hotel Investors, LLC | Georgia Northern District Court | 12/02/2019 | 08/04/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05448 | Laufer v. DPSG, LLC | Georgia Northern District Court | 12/02/2019 | 02/19/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05451 | Laufer v. AG-P Atlanta Perimeter Owner, L.L.C. | Georgia Northern District Court | 12/02/2019 | 02/03/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2019cv05447 | Laufer vs. CIS Marietta, LLC | Georgia Northern District Court | 12/02/2019 | 02/18/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00132 | Laufer v. Ambaji South LLC | Georgia Northern District Court | 01/10/2020 | 02/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00133 | Laufer v. Shree SAI Hotel LLC | Georgia Northern District Court | 01/10/2020 | 03/17/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00011 | Laufer v. Highland Lodging LLC | Georgia Northern District Court | 01/14/2020 | 02/24/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00028 | Laufer v. Hayser Hotels LLC | Georgia Northern District Court | 02/12/2020 | 04/27/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00029 | Laufer v. Umrakh LLC | Georgia Northern District Court | 02/12/2020 | 05/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00030 | Laufer v. Rhea Management LLC | Georgia Northern District Court | 02/12/2020 | 05/08/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00030 | Laufer v. Love's Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 03/17/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00031 | Laufer v. B & BH LLC | Georgia Northern District Court | 02/12/2020 | 05/04/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00032 | Laufer v. MCK Hospitality Group, LLC | Georgia Northern District Court | 02/12/2020 | 06/04/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00024 | Laufer v. SRI SAVA Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 04/24/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00033 | Laufer v. Neelakanth Enterprises Inc | Georgia Northern District Court | 02/12/2020 | 06/29/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00025 | Laufer v. AMAR of Coweta, Inc. | Georgia Northern District Court | 02/12/2020 | 03/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00034 | Laufer v. Ritnes Inc | Georgia Northern District Court | 02/12/2020 | 05/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00035 | Laufer v. Spectrum Management Inc | Georgia Northern District Court | 02/12/2020 | 03/26/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00026 | Laufer v. APU, Inc. | Georgia Northern District Court | 02/12/2020 | 03/18/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00032 | Laufer v. Laxmiben Champaklal LLC | Georgia Northern District Court | 02/12/2020 | 11/09/2020 |

PACER Case Locator - Search Res...

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

Apps  YouTube  Maps  Chrome  gmail login  adobe  Adobe Acrobat Ho...  Clio - Login  Westlaw  Calculator: Add to...

| | | | | | |
|---|---|---|---|---|---|
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00652 | Laufer, Ketan Inc. | Georgia Northern District Court | 02/12/2020 | 03/23/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00663 | Laufer v. Glenwood Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 05/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00653 | Laufer v. Busbee Properties LLC | Georgia Northern District Court | 02/12/2020 | 07/15/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00655 | Laufer v. Woodspring Suites Atlanta Chamblee LLC | Georgia Northern District Court | 02/12/2020 | 08/12/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00657 | Laufer v. P & S Hospitality LLC | Georgia Northern District Court | 02/12/2020 | 03/16/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00658 | Laufer v. Smart Hotels Georgia LLC | Georgia Northern District Court | 02/12/2020 | 03/23/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00662 | Laufer v. HK Group of CO Inc | Georgia Northern District Court | 02/13/2020 | 04/10/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00677 | Laufer v. Omkar Enterprises Inc | Georgia Northern District Court | 02/13/2020 | 04/09/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00659 | Laufer v. Naseeb Investments Inc | Georgia Northern District Court | 02/12/2020 | 06/02/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 2:2020cv00041 | Laufer v. OM Guru LLC | Georgia Northern District Court | 02/18/2020 | 05/08/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 2:2020cv00042 | Laufer v. N & N Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 03/16/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00029 | Laufer v Vishnu Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 07/24/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2020cv00740 | Laufer v. Douglasville Hospitality, Inc. | Georgia Northern District Court | 02/18/2020 | 03/24/2020 |

(4 of 12)  |◀ ◀◀  1  2  3  4  5  6  7  8  9  10  ▶▶ ▶|  4  ⌄

**PACER Service Center**  Receipt 01/25/2021 18:22:00 501045336
User        Sallyannemorris
Client Code
Description  All Court Types Party Search
             All Courts; Name Laufer, Deborah; Role pla; All
             Courts; Page: 4
Billable Pages  1 ($0.10)          Print Receipt

**Icon Legend**
💾 Save search to Saved Searches
📊 Sort search results
▦ Choose columns to display
🔍 Refine the current search
⊘ Download search results
☆ Save case to Saved Cases
★ Remove case from Saved Cases
↓A Reduce font size
↑A Enlarge font size

Type here to search  O  ⌶  ...  7:24 PM 1/25/2021

PACER Case Locator - Search Res...

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

Apps  YouTube  Maps  Chrome  gmail login  adobe  Adobe Acrobat Ho...  Clio - Login  Westlaw  Calculator: Add to...

(5 of 12)    1  2  3  4  **5**  6  7  8  9  10    5 ⌄

| | Party Name | | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00743 | Laufer v. Shah Hospitality LLC | Georgia Northern District Court | 02/18/2020 | 03/16/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00745 | Laufer v. Khamlai5169 Lodging LLC | Georgia Northern District Court | 02/18/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00741 | Laufer vs. Werner Enterprises, Inc. | Georgia Northern District Court | 02/18/2020 | 04/28/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00747 | Laufer v. Eagle Investments of Stone Mountain | Georgia Northern District Court | 02/18/2020 | 03/24/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00742 | Laufer v. Aditi Hospitality, LLC | Georgia Northern District Court | 02/18/2020 | 05/05/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00749 | Laufer v. Hilltop Hospitality Inc | Georgia Northern District Court | 02/18/2020 | 05/19/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv03317 | Laufer v. Jay Sai Ganesh LLC | Georgia Northern District Court | 08/11/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00189 | Laufer v. Five Star Hospitality LLC | Georgia Northern District Court | 08/19/2020 | 09/29/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv03434 | Laufer v. J and J Hotels LLC | Georgia Northern District Court | 08/19/2020 | 11/18/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00230 | Laufer v. Disha & Piya Hospitality LLC | Georgia Northern District Court | 09/30/2020 | 12/07/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00257 | Laufer v. Matru Krupa LLC | Georgia Northern District Court | 11/10/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv04586 | Laufer v. Pramukh Bhavan Inc. | Georgia Northern District Court | 11/10/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv04604 | Laufer v. LUV Inc | Georgia Northern District Court | 11/10/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv04605 | Laufer v. ESA P Portfolio L.L.C. | Georgia Northern District Court | 11/10/2020 | 01/19/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00293 | Laufer v. Helen Alpine Village Inn LLC | Georgia Northern District Court | 12/14/2020 | 01/22/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00295 | Laufer v. Ananya Properties LLC | Georgia Northern District Court | 12/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00296 | Laufer v. Jankijuhi Inc | Georgia Northern District Court | 12/16/2020 | 01/11/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00035 | Laufer v. Raghav Enterprice Inc | Georgia Southern District Court | 05/07/2020 | 11/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00072 | Laufer v. Southern Stay, LLC | Georgia Southern District Court | 05/27/2020 | 10/06/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00038 | Laufer v. Chaolma Hotels LLC et al | Georgia Southern District Court | 05/27/2020 | 07/30/2020 |

Type here to search

7:25 PM
1/25/2021



| | Party | | Case Number | Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ | 5:2020cv00075 | Laufer v. Esha Motel Corp | Georgia Southern District Court | 06/10/2020 | 09/09/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00039 | Laufer v. Shantee Hospitality LLC | Georgia Southern District Court | 06/10/2020 | 08/05/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00058 | Laufer v. Patel et al | Georgia Southern District Court | 06/10/2020 | 10/28/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00062 | Laufer v. VRSAD Lodging Inc | Georgia Southern District Court | 07/06/2020 | 10/28/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00147 | Laufer v. Richmond Hill Hospitality Inc | Georgia Southern District Court | 07/06/2020 | 10/07/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00069 | Laufer v. MAA, LLC | Georgia Southern District Court | 07/21/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00114 | Laufer v. Bhole Shankar, Inc. | Georgia Southern District Court | 08/11/2020 | 09/17/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 5:2020cv00102 | Laufer v. Ohm Shiv Ganesh Inc. | Georgia Southern District Court | 08/11/2020 | 11/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv00052 | Laufer v. PSNVR LLC | Georgia Southern District Court | 08/11/2020 | 01/05/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00116 | Laufer v. Shank Inc | Georgia Southern District Court | 08/19/2020 | 01/19/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00103 | Laufer v. Triple W. Hospitality, LLC et al | Georgia Southern District Court | 09/30/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 2:2020cv00111 | Laufer v. Brandon et al | Georgia Southern District Court | 10/19/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00279 | Laufer v. Five Brothers LLC | Georgia Southern District Court | 11/10/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00105 | Laufer v. Richmond Hill Hospitality Inc | Georgia Southern District Court | 11/10/2020 | 11/17/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00107 | Laufer v. Golden Parkway Ventures LLC | Georgia Southern District Court | 11/12/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00158 | Laufer v. Triple M Hotels, Inc. | Georgia Southern District Court | 11/10/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00109 | Laufer v. Pankti Inc. | Georgia Southern District Court | 11/17/2020 | 01/05/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 6:2020cv00119 | Laufer v. Patel | Georgia Southern District Court | 12/14/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 4:2020cv00316 | Laufer v. CHC River Street Owner LLC | Georgia Southern District Court | 12/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv00185 | Laufer v. Rudra Sai LLC | Georgia Southern District Court | 12/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 1:2020cv01230 | Laufer v. Gajanand Corporation | Illinois Central District Court | 06/16/2020 | 07/07/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv03149 | Laufer v. Q III Development LLC | Illinois Central District Court | 06/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ | 3:2020cv03191 | Laufer v. Great River Hospitality, LLC | Illinois Central District Court | 07/30/2020 | 01/20/2021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ℹ | Laufer, Deborah (pla) | ☆ | 2:2020cv02219 | Laufer v. D D S Entertain Inc | Illinois Central District Court | 07/30/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03199 | Laufer v. Northfield Center, Inc. | Illinois Central District Court | 08/05/2020 | 11/24/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03200 | Laufer v. Lodging Enterprises of Springfield, LLC | Illinois Central District Court | 08/05/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03213 | Laufer v. Champaign Hotel Ventures, LLC | Illinois Central District Court | 08/20/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 2:2020cv02240 | Laufer v. Lakeview Hospitality LLC | Illinois Central District Court | 08/20/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03217 | Laufer v. D.I. Hotels Corp. | Illinois Central District Court | 08/24/2020 | 12/23/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03218 | Laufer v. PPVV Hospitality Corporation | Illinois Central District Court | 08/24/2020 | 12/14/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2020cv03237 | Laufer v. T & C Inn LLC | Illinois Central District Court | 09/14/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 2:2020cv02308 | Laufer v. Ghanu Inc | Illinois Central District Court | 11/03/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2021cv01015 | Laufer v. SDO Fund II D37, LLC | Illinois Central District Court | 01/12/2021 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2020cv03519 | Laufer v. North Aurora Hotel, LLC | Illinois Northern District Court | 06/16/2020 | |

(5 of 12)   |◀  ◀◀   1   2   3   4   **5**   6   7   8   9   10   ▶▶  ▶|   5   ▾

**PACER Service Center**    **Receipt** 01/25/2021 18:24:56 501045405

| | |
|---|---|
| User | Sallyannemorris |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Laufer, Deborah; Role pla; All Courts; Page: 5 |
| Billable Pages | 1 ($0.10) |

Print Receipt

**Icon Legend**

| | |
|---|---|
| 🖫 | Save search to Saved Searches |
| ▤ | Sort search results |
| ▥ | Choose columns to display |
| 🔍 | Refine the current search |
| ⟳ | Download search results |
| ☆ | Save case to Saved Cases |
| ★ | Remove case from Saved Cases |
| ↓A | Reduce font size |
| ↑A | Enlarge font size |

PACER Case Locator - Search Res ×  +

pcl.uscourts.gov/pcl/pages/search/results.parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

Apps  YouTube  Maps  Chrome  gmail login  adobe  Adobe Acrobat Ho...  Clio - Login  Westlaw  Calculator: Add to...

**Search Criteria:** Party Search; Last Name: [Laufer]; First Name: [Deborah]; Party Role: [PLA] 💾

**Result Count:** 646

Icon Legend

(6 of 12)  |◄ ◄◄  1  2  3  4  5  **6**  7  8  9  10  ►► ►|  6 ▼

| | Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03524 | Laufer v. Mahakrupa, Inc. | Illinois Northern District Court | 06/16/2020 | 09/17/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03526 | Laufer v. Vrajdham Corp. | Illinois Northern District Court | 06/16/2020 | 07/21/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03527 | Laufer v. M.J.L.S.T., LLC | Illinois Northern District Court | 06/16/2020 | 11/24/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03529 | Laufer v. Daniels | Illinois Northern District Court | 06/16/2020 | 09/24/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03964 | Laufer v. Gajanand Corporation | Illinois Northern District Court | 07/07/2020 | 11/13/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04259 | Laufer v. OM Shivaya LLC | Illinois Northern District Court | 07/20/2020 | 09/04/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04347 | Unknown v. Unknown | Illinois Northern District Court | 07/23/2020 | 08/05/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04376 | Unknown v. Unknown | Illinois Northern District Court | 07/27/2020 | 08/06/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04378 | Laufer et al | Illinois Northern District Court | 07/27/2020 | 09/24/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04593 | Laufer v. 233 E Ontario Hotel Propco LLC | Illinois Northern District Court | 08/05/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04594 | Laufer v. ESA P Portfolio L.L.C. | Illinois Northern District Court | 08/05/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04712 | Laufer v. North Chicago Development Limited | Illinois Northern District Court | 08/11/2020 | 10/06/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04959 | Laufer v. SHC Columbus Drive, LLC | Illinois Northern District Court | 08/24/2020 | 01/13/2021 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv04961 | Laufer v. Hayosha, Inc. | Illinois Northern District Court | 08/24/2020 | 08/30/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv05364 | Laufer v. Surf Hotels Investments, L.L.C. | Illinois Northern District Court | 09/10/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv05434 | Laufer v. ESA P Portfolio L.L.C. | Illinois Northern District Court | 09/14/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv06521 | Laufer v. Morris Hotel Firm, Inc. | Illinois Northern District Court | 11/03/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv50461 | Laufer v. M.J.L.S.T., LLC | Illinois Northern District Court | 06/16/2020 | 12/01/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2021cv00117 | Laufer v. Joliet Lodging, Inc. | Illinois Northern District Court | 01/08/2021 | |



PACER Case Locator - Search Res

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

| | | | | | |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2021cv00118 | Laufer v. Joliet Lodging, Inc. | Illinois Northern District Court | 01/08/2021 | |
| Laufer, Deborah (pla) | 1:2021cv00119 | Laufer v. Joliet Lodging, Inc. | Illinois Northern District Court | 01/08/2021 | |
| Laufer, Deborah (pla) | 1:2021cv00121 | Laufer v. Joliet Lodging, Inc. | Illinois Northern District Court | 01/08/2021 | |
| Laufer, Deborah (pla) | 1:2021cv00312 | Laufer | Illinois Northern District Court | 01/19/2021 | |
| Laufer, Deborah (pla) | 1:2021cv00313 | Laufer v. VRINDAVAN CORPORATION | Illinois Northern District Court | 01/19/2021 | |
| Laufer, Deborah (pla) | 3:2020cv00576 | Laufer v. Kalpana, Inc. | Illinois Southern District Court | 06/16/2020 | 11/10/2020 |
| Laufer, Deborah (pla) | 3:2020cv00577 | Laufer v. Patel et al | Illinois Southern District Court | 06/16/2020 | 08/13/2020 |
| Laufer, Deborah (pla) | 3:2020cv00758 | Laufer v. Cripe | Illinois Southern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00756 | Laufer v. JP Hotels, Inc. | Illinois Southern District Court | 08/05/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00757 | Laufer v. Mansi and Sanket, Inc. | Illinois Southern District Court | 08/05/2020 | 11/06/2020 |
| Laufer, Deborah (pla) | 3:2020cv00760 | Laufer v. Hiway House, Inc. | Illinois Southern District Court | 08/05/2020 | 01/14/2021 |
| Laufer, Deborah (pla) | 3:2020cv00885 | Laufer v. Hayosha, Inc. | Illinois Southern District Court | 09/01/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01044 | Laufer v. Bradley et al | Illinois Southern District Court | 10/02/2020 | 01/21/2021 |
| Laufer, Deborah (pla) | 3:2020cv01163 | Laufer v. Mahakali, Inc. | Illinois Southern District Court | 11/03/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01164 | Laufer v. Jai Shiv Shakti, Inc. | Illinois Southern District Court | 11/03/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00301 | Laufer v. SRO Hotel LLC | Indiana Northern District Court | 08/17/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00302 | Laufer v. Narnarayan Real Estate LLC | Indiana Northern District Court | 08/17/2020 | |
| Laufer, Deborah (pla) | 2:2020cv00320 | Laufer v. Patel et al | Indiana Northern District Court | 09/03/2020 | 12/01/2020 |
| Laufer, Deborah (pla) | 2:2020cv00321 | Laufer v Udeep Hospitality | Indiana Northern District Court | 09/03/2020 | 12/16/2020 |
| Laufer, Deborah (pla) | 2:2020cv00322 | Laufer v. Varsity Clubs of America - South Bend Chapter Inc | Indiana Northern District Court | 09/03/2020 | 10/29/2020 |
| Laufer, Deborah (pla) | 3:2020cv00927 | Laufer v. Varsity Clubs of America - South Bend Chapter Inc | Indiana Northern District Court | 09/03/2020 | 01/04/2021 |
| Laufer, Deborah (pla) | 3:2020cv01586 | Laufer v. Wilber LLC | Judicial Panel On Multidistrict Litigati | 10/21/2020 | 01/12/2021 |
| Laufer, Deborah (pla) | 1:2020cv01933 | Laufer v. Darin Distributors, Inc. | Judicial Panel On Multidistrict Litigati | 10/20/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| ℹ | Laufer, Deborah (pla) | ☆ 2:2020cv00111 | Laufer v. Brandon et al | Judicial Panel On Multidistrict Litigati | 10/19/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv01614 | Laufer v. Jalaram Kripa LLC | Judicial Panel On Multidistrict Litigati | 10/27/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03284 | Laufer v. Skyhigh Hospitality LLC | Judicial Panel On Multidistrict Litigati | 11/03/2020 | 12/28/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01960 | Laufer v. The William E. Swigart, Jr. Automobile Museum | Judicial Panel On Multidistrict Litigati | 10/23/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv00985 | Laufer, Deborah v. Geissler LLC | Judicial Panel On Multidistrict Litigati | 10/27/2020 | 12/02/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03188 | Laufer v. J & Z Properties, LLC | Judicial Panel On Multidistrict Litigati | 10/26/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03186 | Laufer v. Tower Road Lodging, LLC | Judicial Panel On Multidistrict Litigati | 10/26/2020 | 01/11/2021 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03193 | Laufer v. Josand Enterprises LLC | Judicial Panel On Multidistrict Litigati | 10/26/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03426 | Laufer v. Kuros Properties, LLC | Judicial Panel On Multidistrict Litigati | 11/19/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03429 | Laufer v. Pagosa Lodging 2 LLC | Judicial Panel On Multidistrict Litigati | 11/19/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv03432 | Laufer v. 268 Solomon Drive | Judicial Panel On Multidistrict Litigati | 11/19/2020 | |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 1:2020cv00227 | LAUFER v. VARAI MATA LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |

(6 of 12)   ⏮ ◀◀   1  2  3  4  5  6  7  8  9  10   ▶▶ ⏭   6 ⌄

**PACER Service Center**

| | |
|---|---|
| | **Receipt** 01/25/2021 18:27:18 501045460 |
| User | Sallyannemorris |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Laufer, Deborah; Role pla; All Courts; Page: 6 |
| Billable Pages | 1 ($0.10)   Print Receipt |

**Icon Legend**

💾 Save search to Saved Searches
↕ Sort search results
▦ Choose columns to display
🔍 Refine the current search
⟳ Download search results
☆ Save case to Saved Cases



| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| LAUFER, DEBORAH (pla) | 1:2020cv00228 | LAUFER v. SHREE VARAHI 2016 LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv00121 | LAUFER v. JAGTAP HOSPITALITY LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | 12/03/2020 |
| LAUFER, DEBORAH (pla) | 5:2020cv00430 | LAUFER v. OM SHRI KPA HOSPITALITY LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | 4:2020cv00257 | Laufer v. Matru Krupa LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04605 | Laufer v. ESA P Portfolio L.L.C. | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04604 | Laufer v. LUV Inc | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | 4:2020cv00279 | Laufer v. Five Brothers LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00107 | Laufer v. Golden Parkway Ventures LLC | Judicial Panel On Multidistrict Litigati | 11/12/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00109 | Laufer v. Pankti Inc. | Judicial Panel On Multidistrict Litigati | 11/17/2020 | 01/05/2021 |
| Laufer, Deborah (pla) | 1:2020cv00158 | Laufer v. Triple M Hotels, Inc. | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | 2:2020cv02308 | Laufer v. Ghanu Inc | Judicial Panel On Multidistrict Litigati | 11/03/2020 | |
| Laufer, Deborah (pla) | 1:2020cv04594 | Laufer v. ESA P Portfolio L.L.C. | Judicial Panel On Multidistrict Litigati | 08/05/2020 | |
| Laufer, Deborah (pla) | 1:2020cv06521 | Laufer v. Morris Hotel Firm, Inc. | Judicial Panel On Multidistrict Litigati | 11/03/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01163 | Laufer v. Mahakali, Inc. | Judicial Panel On Multidistrict Litigati | 11/03/2020 | |
| Laufer, Deborah (pla) | 3:2020cv01164 | Laufer v. Jai Shiv Shakti, Inc. | Judicial Panel On Multidistrict Litigati | 11/03/2020 | |
| Laufer, Deborah (pla) | 1:2020cv03250 | Laufer v. BWI Hotel Holding II, LLC | Judicial Panel On Multidistrict Litigati | 11/10/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | 1:2020cv03251 | Laufer v. Akshar Corporation | Judicial Panel On Multidistrict Litigati | 11/10/2020 | 12/28/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Laufer, Deborah (pla) | ☆ | 1:2020cv03264 | Laufer v. VASU INC. | Judicial Panel On Multidistrict Litigati | 11/11/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | ☆ | 1:2020cv03265 | Laufer v. Patel | Judicial Panel On Multidistrict Litigati | 11/11/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | ☆ | 6:2020cv06978 | Sarwar v. Katha Inc. | Judicial Panel On Multidistrict Litigati | 11/16/2020 | |
| Laufer, Deborah (pla) | ☆ | 1:2020cv02025 | Laufer v. Rajul Corporation | Judicial Panel On Multidistrict Litigati | 11/02/2020 | |
| Laufer, Deborah (pla) | ☆ | 4:2020cv02026 | Laufer v. Vishva Corporation | Judicial Panel On Multidistrict Litigati | 11/02/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 1:2020cv00321 | LAUFER v. GEORGIA AND EDWARD LAVALLE | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| LAUFER, DEBORAH (pla) | ☆ | 2:2020cv01731 | LAUFER v. OMSHIVA HOSPITALITY LLC | Judicial Panel On Multidistrict Litigati | 11/12/2020 | |
| Laufer, Deborah (pla) | ☆ | 1:2020cv04586 | Laufer v. Pramukh Bhavan Inc. | Judicial Panel On Multidistrict Litigati | 11/10/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00778 | Laufer, Deborah v. Silveria Rentals, LLC | Judicial Panel On Multidistrict Litigati | 08/23/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00888 | Laufer, Deborah v. Shree Rajshyamaji, LLC | Judicial Panel On Multidistrict Litigati | 09/24/2020 | 01/04/2021 |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00799 | Laufer, Deborah v. Carrier Accommodations, LLC | Judicial Panel On Multidistrict Litigati | 08/30/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00791 | Laufer, Deborah v. Growth Motels of Wisconsin Rapids, LLC | Judicial Panel On Multidistrict Litigati | 08/27/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00800 | Laufer, Deborah v. A&B Patel, Inc. | Judicial Panel On Multidistrict Litigati | 08/30/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00801 | Laufer, Deborah v. Eau Claire Hotel Group, Inc. | Judicial Panel On Multidistrict Litigati | 08/30/2020 | 12/22/2020 |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00819 | Laufer, Deborah v. Saeyang, Sia et al | Judicial Panel On Multidistrict Litigati | 09/07/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00820 | Laufer, Deborah v. Tenthousand Pines, LLC | Judicial Panel On Multidistrict Litigati | 09/07/2020 | |
| Laufer, Deborah (pla) | ☆ | 3:2020cv00659 | Laufer, Deborah v. Vishav Hotels, Inc. | Judicial Panel On Multidistrict Litigati | 07/18/2020 | |
| Laufer, Deborah (pla) | | 3:2020-cv-00617 | Laufer, Deborah v. Lily Pond LLC | Judicial Panel On Multidistrict | 07/04/2020 | |



| | | | | | |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | ☆ 3:2020cv00617 | Laufer, Deborah v. Lily Pond LLC C Series | Judicial Panel On Multidistrict Litigati | 07/04/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00660 | Laufer, Deborah v. Barker's Island Hotel, LLC et al | Judicial Panel On Multidistrict Litigati | 07/18/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00661 | Laufer, Deborah v. Wood River, Inn Inc. | Judicial Panel On Multidistrict Litigati | 07/18/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00680 | Laufer, Deborah v. Rasmus, Michael | Judicial Panel On Multidistrict Litigati | 07/26/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00681 | Laufer, Deborah v. PM Jay LLC | Judicial Panel On Multidistrict Litigati | 07/26/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00682 | Laufer, Deborah v. Ashland Lake Superior Lodge LLC | Judicial Panel On Multidistrict Litigati | 07/26/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00683 | Laufer, Deborah v. Pienaar, Petrus et al | Judicial Panel On Multidistrict Litigati | 07/26/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00684 | Laufer, Deborah v. American Hotel Association, LLC | Judicial Panel On Multidistrict Litigati | 07/26/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00705 | Laufer, Deborah v. Shriji Mosinee Hospitality LLC | Judicial Panel On Multidistrict Litigati | 07/30/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00747 | Laufer, Deborah v. Ambe Mata LLC | Judicial Panel On Multidistrict Litigati | 08/11/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00771 | Laufer, Deborah v. Maruti Hospitality, LLC | Judicial Panel On Multidistrict Litigati | 08/20/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00776 | Laufer, Deborah v. Jesse Jacobson Hospitality LLC | Judicial Panel On Multidistrict Litigati | 08/21/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00777 | Laufer, Deborah v. Serenity at Curriers Lakeview Lodge LLC | Judicial Panel On Multidistrict Litigati | 08/21/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv30034 | Laufer v. Berkshire Inn | Massachusetts District Court | 03/05/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv30037 | Laufer v. Genesis of Lee, Inc. | Massachusetts District Court | 03/05/2020 | 07/15/2020 |
| Laufer, Deborah (pla) | ☆ 3:2020cv30039 | Laufer v. Riddhi BR, LLC | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv30040 | Laufer v. Shree Hospitality, LLC | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv30044 | Laufer v. Siddhi, Inc. | Massachusetts District Court | 03/09/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv30033 | Laufer v. The Lenox Inn, Inc. | Massachusetts District Court | 03/03/2020 | 05/19/2020 |
| Laufer, Deborah (pla) | ☆ 3:2020cv30051 | Laufer v. Meena Corporation | Massachusetts District Court | 04/01/2020 | |



PACER Case Locator - Search Res

how to do a screenshot on wind

pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=9898cd5b63164c57b39d0d0470da1ac0

Apps   YouTube   Maps   Chrome   gmail login   adobe   Adobe Acrobat Ho...   Clio - Login   Westlaw   Calculator: Add to...

(8 of 12)   |◀   ◀◀   3   4   5   6   7   8   9   10   11   12   ▶▶   ▶|   8   ▾

| | Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30057 | Laufer v. Bravo, LLC | Massachusetts District Court | 04/14/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30071 | Laufer v. Butternut, LLC | Massachusetts District Court | 05/19/2020 | 10/22/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30072 | Laufer v. Willows Motel, LLC | Massachusetts District Court | 05/19/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30073 | Laufer v. Gangama, Inc. | Massachusetts District Court | 05/20/2020 | 06/26/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30075 | Laufer v. Limra Realty, LLC | Massachusetts District Court | 05/21/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30082 | Laufer v. Toole Properties 2002, Inc. | Massachusetts District Court | 06/08/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30086 | Laufer v. Berkshire Resorts, LLC | Massachusetts District Court | 06/13/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 3:2020cv30087 | Laufer v. Pratik-Sonam Corporation | Massachusetts District Court | 06/15/2020 | 10/19/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01326 | Laufer v. Desai | Maryland District Court | 05/27/2020 | 11/18/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01327 | Laufer v. Hampden Investment Properties LLC | Maryland District Court | 05/27/2020 | 08/14/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 8:2020cv01328 | Laufer v. Agasi Lodging Inc. | Maryland District Court | 05/27/2020 | 08/25/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01971 | Laufer v. Shri Sudha Devi LLC | Maryland District Court | 07/02/2020 | 08/25/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01972 | Laufer v. Columbia Lodging Inc. | Maryland District Court | 07/02/2020 | 08/21/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv01973 | Laufer v. Bre/Esa P Portfolio, LLC | Maryland District Court | 07/03/2020 | 12/28/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 8:2020cv01974 | Laufer v. Ft. Meade Hospitality, LLC | Maryland District Court | 07/03/2020 | 11/10/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv02119 | Laufer v. Prestige Hospitality Group, LLC | Maryland District Court | 07/21/2020 | 12/03/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv02135 | Laufer v. Jessup QI, LLC | Maryland District Court | 07/21/2020 | 10/09/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv02136 | Laufer v. Naranda Hotels, LLC | Maryland District Court | 07/21/2020 | 12/16/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 8:2020cv02325 | Laufer v. Richbell Carrollton, LLC | Maryland District Court | 08/11/2020 | 12/01/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 8:2020cv02394 | Laufer v. 2 Research Court LLC | Maryland District Court | 08/19/2020 | 12/28/2020 |

Type here to search                                            7:36 PM   1/25/2021

| | | | | | |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv03250 | Laufer v. BWI Hotel Holding II, LLC | Maryland District Court | 11/10/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | 1:2020cv03251 | Laufer v. Akshar Corporation | Maryland District Court | 11/10/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | 1:2020cv03264 | Laufer v. VASU INC. | Maryland District Court | 11/11/2020 | 12/28/2020 |
| Laufer, Deborah (pla) | 1:2020cv03265 | Laufer v. Patel | Maryland District Court | 11/11/2020 | 12/28/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv00340 | LAUFER v. WHITMAN FAMILY LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00341 | LAUFER v. MHMHP INC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00342 | LAUFER v. MIGIS HOTEL GROUP LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 1:2020cv00343 | LAUFER v. MHMHP INC | Maine District Court | 09/24/2020 | 09/24/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv00344 | LAUFER v. ACHESON HOTELS LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv00345 | LAUFER v. GIRI HOTELS LLC | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv00346 | LAUFER v. INN AT ST JOHN | Maine District Court | 09/24/2020 | |
| LAUFER, DEBORAH (pla) | 2:2021cv00007 | LAUFER v. MAR-LYN IN MAINE LLC | Maine District Court | 01/07/2021 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05609 | LAUFER v. BHUMINA LLC | New Jersey District Court | 05/06/2020 | 07/09/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv05644 | LAUFER v. DPPRJ HOSPITALITY, LLC | New Jersey District Court | 05/07/2020 | 08/06/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv05648 | LAUFER v. AARK HOSPITALITY HOLDING, LLC | New Jersey District Court | 05/07/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05649 | LAUFER v. EXIT 8 LAND, LLC | New Jersey District Court | 05/07/2020 | |
| LAUFER, DEBORAH (pla) | 3:2020cv05900 | LAUFER v. BHUMINA LLC | New Jersey District Court | 05/14/2020 | 06/19/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv06437 | LAUFER v. BANSRI HOSPITALITY, LLC | New Jersey District Court | 05/27/2020 | 08/27/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv06438 | LAUFER v. BUENA MOTEL CORP | New Jersey District Court | 05/27/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv07035 | LAUFER v. NAKSH LLC | New Jersey District Court | 06/09/2020 | 08/27/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv07085 | LAUFER v. MINERALS RESORT & SPA SPE LLC | New Jersey District Court | 06/10/2020 | 08/26/2020 |

| | | | | | |
|---|---|---|---|---|---|
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv08218 | LAUFER v. LAKHANI ASSOCIATES LLC | New Jersey District Court | 07/03/2020 | 08/27/2020 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv08219 | LAUFER v. DC HOSPITALITY SOUTH PLAINFIELD LLC | New Jersey District Court | 07/03/2020 | 08/21/2020 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 3:2020cv08225 | LAUFER v. INTERCONTINENTAL HOTELS GROUP | New Jersey District Court | 07/04/2020 | 01/06/2021 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 3:2020cv09193 | LAUFER v. EXTENDED STAY AMERICA - SOMERSET - FRANKLIN | New Jersey District Court | 07/21/2020 | 01/20/2021 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv10323 | LAUFER v. INDEPENDENCE REALTY COMPANY | New Jersey District Court | 08/11/2020 | 09/23/2020 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv10324 | LAUFER v. CAPRI LITTLE FERRY LLC | New Jersey District Court | 08/11/2020 | 09/23/2020 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv10325 | LAUFER v. 145 DEAN DRIVE LLC | New Jersey District Court | 08/11/2020 | 11/19/2020 |
| ℹ | LAUFER, DEBORAH (pla) | ☆ 2:2020cv12238 | LAUFER v. FLORHAM PARK LW HOTEL ASSOCIATES LP | New Jersey District Court | 09/02/2020 | 11/17/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 2:2020cv02605 | Laufer v. Ratan Ronkonkoma LLC | New York Eastern District Court | 06/11/2020 | 09/15/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 2:2020cv02600 | Laufer v. Fortuna LI LLC | New York Eastern District Court | 06/11/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 2:2020cv02680 | Laufer v. Jaral East End Hotel Corp. | New York Eastern District Court | 06/17/2020 | |
| ℹ | Laufer, Deborah (pla) | ☆ 2:2020cv02678 | Laufer v. OCR Duffy LLC | New York Eastern District Court | 06/17/2020 | 12/23/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ 1:2020cv02933 | Laufer v. Neil Hospitality, L.L.C. | New York Eastern District Court | 07/02/2020 | 09/22/2020 |

(8 of 12)  ◀◀ ◀  3  4  5  6  7  **8**  9  10  11  12  ▶ ▶▶  8  ⌄

**PACER Service Center**

| | |
|---|---|
| Receipt | 01/25/2021 18:35:53 501045640 |
| User | Sallyannemorris |
| Client Code | |
| Description | All Court Types Party Search |
| | All Courts; Name Laufer, Deborah; Role pla; All Courts; Page: 8 |
| Billable Pages | 1 ($0.10)      Print Receipt |

**Icon Legend**



💾 Save search to Saved Searches
≡↓ Sort search results
▥ Choose columns to display
🔍 Refine the current search
⊘ Download search results
☆ Save case to Saved Cases



(9 of 12)   3  4  5  6  7  8  9  10  11  12   9

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 2:2020cv02937 | Laufer v. Goldcrest LLC | New York Eastern District Court | 07/02/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 2:2020cv03289 | Laufer v. Roshni Realty LLC | New York Eastern District Court | 07/22/2020 | 09/25/2020 |
| Laufer, Deborah (pla) | 2:2020cv03525 | Laufer v. Pak-Am Hotels, LTD., | New York Eastern District Court | 08/05/2020 | 10/15/2020 |
| Laufer, Deborah (pla) | 2:2020cv03539 | Laufer v. The Crest Group, LLC | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 2:2020cv03556 | Laufer v. 15 Bay Avenue | New York Eastern District Court | 08/07/2020 | 09/29/2020 |
| Laufer, Deborah (pla) | 2:2020cv03634 | Laufer v. Airport Inn Inc. | New York Eastern District Court | 08/12/2020 | 12/23/2020 |
| Laufer, Deborah (pla) | 1:2020cv03541 | Laufer v. GIY Owner LLC | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 2:2020cv04506 | Laufer v. Three Seven Hotel LLC | New York Eastern District Court | 09/23/2020 | 01/21/2021 |
| Laufer, Deborah (pla) | 2:2020cv03548 | Laufer v. Isaac Hospitality LLC | New York Eastern District Court | 08/06/2020 | |
| Laufer, Deborah (pla) | 3:2020cv00280 | Laufer v. Daniel Martin Motels, Inc. | New York Northern District Court | 03/11/2020 | 08/10/2020 |
| Laufer, Deborah (pla) | 3:2019cv01557 | Laufer v. Homestead Village Dev. Group LLC | New York Northern District Court | 12/17/2019 | |
| Laufer, Deborah (pla) | 3:2019cv01559 | Laufer v. Shree Hari Holdings, LLC | New York Northern District Court | 12/17/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01563 | Laufer v. Mirbeau of Skaneateles, LP et al | New York Northern District Court | 12/18/2019 | 03/12/2020 |
| Laufer, Deborah (pla) | 3:2019cv01564 | Laufer v. 1156 Front Street, LLC | New York Northern District Court | 12/18/2019 | |
| Laufer, Deborah (pla) | 5:2019cv01567 | Laufer v. Lady Jayne Hotels Corp. | New York Northern District Court | 12/18/2019 | 02/28/2020 |
| Laufer, Deborah (pla) | 1:2019cv01569 | Laufer v. AU PAC (NY), INC. | New York Northern District Court | 12/19/2019 | 03/05/2020 |
| Laufer, Deborah (pla) | 5:2019cv01574 | Laufer v. Mirbeau of Skaneateles L.P. et al | New York Northern District Court | 12/19/2019 | 03/12/2020 |
| Laufer, Deborah (pla) | 3:2019cv01568 | Laufer v. Rutherford | New York Northern District Court | 12/18/2019 | 03/10/2020 |
| Laufer, Deborah (pla) | 5:2019cv01585 | Laufer v. Cometti Properties, | New York Northern District | 12/20/2019 | |

| | Party | | Case Number | Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01584 | Laufer v. Geo Hotel Co., Inc. | New York Northern District Court | 12/20/2019 | 03/11/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01583 | Laufer v. Cortland Spring, Inc. et al | New York Northern District Court | 12/20/2019 | 05/08/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 3:2019cv01581 | Laufer v. Jegg Realty Norwich, LLC | New York Northern District Court | 12/20/2019 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01586 | Laufer v. DND Cortland Real Estate, LLC | New York Northern District Court | 12/20/2019 | 01/13/2021 |
| ℹ | Laufer, Deborah (pla) | ☆ | 6:2019cv01582 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Northern District Court | 12/20/2019 | 01/27/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01592 | Laufer v. Hope Lake Holdings, LLC et al | New York Northern District Court | 12/20/2019 | 03/16/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01324 | Laufer v. 1110 Western Albany, LLC et al | New York Northern District Court | 10/28/2019 | 05/08/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01321 | Laufer v. Samoni Hospitality, LLC | New York Northern District Court | 10/29/2019 | 12/19/2019 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01328 | Laufer v. 88 Motel Inc. | New York Northern District Court | 10/28/2019 | 03/30/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01329 | Laufer v. 4th Precinct, LLC | New York Northern District Court | 10/28/2019 | 03/12/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01433 | Laufer v. Patel et al | New York Northern District Court | 11/19/2019 | 03/30/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 6:2019cv01432 | Laufer v. Frisbee Property Management LLC | New York Northern District Court | 11/19/2019 | |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01435 | Laufer v. Rising SH LLC | New York Northern District Court | 11/19/2019 | 11/25/2019 |
| ℹ | Laufer, Deborah (pla) | ☆ | 5:2019cv01436 | Laufer v. Whitestone Hospitality LLC | New York Northern District Court | 11/19/2019 | 11/25/2019 |
| ℹ | Laufer, Deborah (pla) | ☆ | 8:2019cv01429 | Laufer v. OM Ganesh LLC | New York Northern District Court | 11/19/2019 | 01/22/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01465 | Laufer v. Inn at the Century, LLC et al | New York Northern District Court | 11/25/2019 | 01/17/2020 |
| ℹ | Laufer, Deborah (pla) | ☆ | 1:2019cv01462 | Laufer v. Village at Miller Road, LLC et al | New York Northern District Court | 11/25/2019 | 06/23/2020 |

| | | | | | |
|---|---|---|---|---|---|
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01464 | Laufer v. Indra Holdings, LLC et al | New York Northern District Court | 11/25/2019 | 01/17/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01469 | Laufer v. Mrfansi, inc. | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01461 | Laufer v. Mrkush, Inc. et al | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01468 | Laufer v. A&P OM LLC | New York Northern District Court | 11/25/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01466 | Laufer v. BW RRI I, LLC, et al. | New York Northern District Court | 11/25/2019 | 02/25/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01502 | Laufer v. Cocca's Hotel, LLC et al | New York Northern District Court | 12/04/2019 | 02/24/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01499 | Laufer v. Due Die Mare, Inc. | New York Northern District Court | 12/04/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01501 | Laufer v. Laxmi & Sons, LLC | New York Northern District Court | 12/04/2019 | |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01505 | Laufer v. J. Swaminarayan, Inc. | New York Northern District Court | 12/05/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01504 | Laufer v. Milan Hotels, LLC et al | New York Northern District Court | 12/04/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 1:2019cv01507 | Laufer v. Yogini Inc. | New York Northern District Court | 12/04/2019 | 02/18/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 3:2019cv01509 | Laufer v. 860 Vestal Empire LLC | New York Northern District Court | 12/05/2019 | |
| ℹ Laufer, Deborah (pla) | ☆ 5:2019cv01512 | Laufer v. Kishorkumar | New York Northern District Court | 12/05/2019 | 02/05/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 5:2019cv01506 | Laufer v. Auburn Inn, Inc. et al | New York Northern District Court | 12/05/2019 | 04/06/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 5:2019cv01588 | Laufer v. Pooja Hotel, Inc., et al. | New York Northern District Court | 12/20/2019 | 08/13/2020 |
| ℹ Laufer, Deborah (pla) | ☆ 5:2020cv00273 | Laufer v. SNY Hospitality, LLC | New York Northern District Court | 03/11/2020 | |
| ℹ Laufer, Deborah (pla) | ☆ 3:2020cv00281 | Laufer v. Welcome Motels, Inc. et al | New York Northern District Court | 03/11/2020 | |
| ℹ Laufer, Deborah (pla) | ☆ 5:2020cv00274 | Laufer v. Powers et al | New York Northern District | 03/11/2020 | 04/20/2020 |

| | Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00275 | Laufer v. Manee Inc. | New York Northern District Court | 03/11/2020 | 06/25/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00323 | Laufer v. Homik Inns Corp. | New York Northern District Court | 03/23/2020 | 08/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00325 | Laufer v. 88 Ridge Royale LLC | New York Northern District Court | 03/23/2020 | 07/29/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00355 | Laufer v. Golden Gate Lodging, LLC | New York Northern District Court | 03/30/2020 | 05/06/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 5:2020cv00356 | Laufer v. Ram Inc. | New York Northern District Court | 03/30/2020 | 08/14/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00352 | Laufer v. Minteer | New York Northern District Court | 03/30/2020 | 09/02/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00350 | Laufer v. Akey et al | New York Northern District Court | 03/30/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 5:2020cv00348 | Laufer v. Jai Dev, Inc. | New York Northern District Court | 03/30/2020 | 07/23/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00357 | Laufer v. 7 Hills Hotel, LLC | New York Northern District Court | 03/30/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00376 | Laufer v. Dhani, LLC et al | New York Northern District Court | 04/01/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 5:2020cv00379 | Laufer v. Dove Hess Holdings, LLC | New York Northern District Court | 04/01/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00383 | Laufer v. Ambamaa, Inc. | New York Northern District Court | 04/01/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 8:2020cv00384 | Laufer v. NIRAG Inc. | New York Northern District Court | 04/02/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00378 | Laufer v. Shri Saikrupa Hospitality, Inc. | New York Northern District Court | 04/01/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv00407 | Laufer v. Shree Hari Hotels, LLC | New York Northern District Court | 04/07/2020 | 05/26/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00845 | Laufer v. Adirondack Lakeview, LLC | New York Northern District Court | 07/28/2020 | |



| | | | | | |
|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv01075 | Laufer v. Tetrad Canaan Real Estate LLC | New York Northern District Court | 09/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2019cv10702 | Laufer v. Whitestone Hospitality,LLC | New York Southern District Court | 11/19/2019 | 09/23/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2019cv10968 | Laufer v. Whitestone Hospitality LLC | New York Southern District Court | 11/27/2019 | 03/11/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2019cv10971 | Laufer v. Rising SH LLC | New York Southern District Court | 11/27/2019 | 04/20/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv02509 | Laufer v. Al Shree Khodiyar MAA Inc. | New York Southern District Court | 03/23/2020 | 09/09/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv05777 | Laufer v. Faili Rudowski Irrevocable Trust et al | New York Southern District Court | 07/24/2020 | 10/22/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv05939 | Laufer v. Pinnacle Tower Realty LLC | New York Southern District Court | 07/30/2020 | 09/25/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv05943 | Laufer v. Morgans Hotel Group Management LLC | New York Southern District Court | 07/30/2020 | 12/11/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv06151 | Laufer v. MRC Poughkeepsie, LLC | New York Southern District Court | 08/06/2020 | 11/12/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv06211 | Laufer v. Panta Realty, Co. | New York Southern District Court | 08/07/2020 | 11/05/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv06219 | Laufer v. Blakely LLC | New York Southern District Court | 08/07/2020 | 10/14/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv06226 | Laufer v. Excelsior Syndicate Inc. | New York Southern District Court | 08/07/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv06229 | Laufer v. Tristate Note Repurchase Group LLC | New York Southern District Court | 08/07/2020 | 10/21/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv06236 | Laufer v. Nilesh Corp. | New York Southern District Court | 08/07/2020 | 10/01/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 7:2020cv06568 | Laufer v. Tappanzee Hotel LLC | New York Southern District Court | 08/18/2020 | 12/10/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06062 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Western District Court | 01/28/2020 | 04/03/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00342 | Laufer v. HRB Hospitality Inc. | New York Western District Court | 03/22/2020 | 09/01/2020 |



| | Party | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00349 | Laufer v. Shriji Swami LLC | New York Western District Court | 03/24/2020 | 04/29/2020 |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00351 | Laufer v. Adam Hospitality LLC | New York Western District Court | 03/24/2020 | |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00359 | Laufer v. Shiv Hotel Inc | New York Western District Court | 03/25/2020 | 04/29/2020 |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00360 | Laufer v. Pramukh Motels Inc. | New York Western District Court | 03/25/2020 | |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00364 | Laufer v. Kasturi Hotel, LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00365 | Laufer v. Grandsam Island LLC | New York Western District Court | 03/26/2020 | 09/08/2020 |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00366 | Laufer v. First Street Group LLC | New York Western District Court | 03/26/2020 | 11/04/2020 |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06182 | Laufer v. Dinesh Patel | New York Western District Court | 03/26/2020 | 08/07/2020 |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06183 | Laufer v. DNJ, Hospitality, LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06184 | Laufer v. Dicephalous Properties II Company, LLC | New York Western District Court | 03/26/2020 | 11/06/2020 |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06185 | Laufer v. MA & LB LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06186 | Laufer v. Rishi LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06187 | Laufer v. Seneca Road Properties LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00367 | Laufer v. Jamestown Hotel LLC | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00368 | Laufer v. Dunkirk Resort Properties, LLC et al | New York Western District Court | 03/26/2020 | |
| ⓘ | Laufer, Deborah (pla) | 6:2020cv06188 | Laufer v. BRE/ESA P Portfolio, LLC. | New York Western District Court | 03/26/2020 | 08/03/2020 |
| ⓘ | Laufer, Deborah (pla) | 1:2020cv00396 | Laufer v. Servus Hotel Group Waterloo, LLC | New York Western District Court | 01/28/2020 | 06/11/2020 |

| | | | | |
|---|---|---|---|---|
|  Laufer, Deborah (pla) | ☆ | Laufer v. Aum Shree LLC | New York Western District Court | 04/06/2020 |
| Laufer, Deborah (pla) | ☆ 6:2020cv06211 | Laufer v. Aum Corp of Painted Post | New York Western District Court | 04/06/2020 |
| Laufer, Deborah (pla) | ☆ 1:2020cv00407 | Laufer v. Drashti Batavia LLC | New York Western District Court | 04/06/2020 |
| Laufer, Deborah (pla) | ☆ 6:2020cv06212 | Laufer v. PGA Sequoia, LLC | New York Western District Court | 04/06/2020 |

(10 of 12)  |◄  ◄◄  3  4  5  6  7  8  9  10  11  12  ►►  ►|  10 �


**PACER Service Center**   **Receipt** 01/25/2021 18:41:12 501045707
User           Sallyannemorris
Client Code
Description    All Court Types Party Search
               All Courts; Name Laufer, Deborah; Role pla; All
               Courts; Page: 10
Billable Pages  1 ($0.10)                            Print Receipt

Icon Legend
🖫  Save search to Saved Searches
⬇  Sort search results
⊞  Choose columns to display
🔍  Refine the current search
⟳  Download search results
☆  Save case to Saved Cases
★  Remove case from Saved Cases
↓A  Reduce font size
↑A  Enlarge font size

PACER FAQ            Privacy & Security            Contact Us            Legacy PCL

This site is maintained by the Administrative Office of
the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov



(11 of 12)  3  4  5  6  7  8  9  10  11  12  ▶▶  ▶|  11 ▾

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv06213 | Laufer v. Newark Hotels, Inc. | New York Western District Court | 04/06/2020 | 10/21/2020 |
| Laufer, Deborah (pla) | 1:2020cv00408 | Laufer v. Darienlake Hospitality LLC | New York Western District Court | 04/06/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06214 | Laufer v. Corning Hotel Company, LLC | New York Western District Court | 04/06/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv00413 | Laufer v. Woodbury Hotel Corporation | New York Western District Court | 04/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00414 | Laufer v. River Spring Lodge LLC | New York Western District Court | 04/07/2020 | 10/08/2020 |
| Laufer, Deborah (pla) | 6:2020cv06218 | Laufer v. MCMC Properties LLC | New York Western District Court | 04/07/2020 | 05/26/2020 |
| Laufer, Deborah (pla) | 6:2020cv06219 | Laufer v. Living The Dream Wellness Retreats LLC | New York Western District Court | 04/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00415 | Laufer v. D.M. INN, LLC | New York Western District Court | 04/07/2020 | 07/02/2020 |
| Laufer, Deborah (pla) | 1:2020cv00467 | Laufer v. Webbs Motel, Inc. | New York Western District Court | 04/21/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00469 | Laufer v. Avadhoot Hotel LLC | New York Western District Court | 04/21/2020 | 01/06/2021 |
| Laufer, Deborah (pla) | 1:2020cv00471 | Laufer v. Mauni, Inc. | New York Western District Court | 04/21/2020 | 10/09/2020 |
| Laufer, Deborah (pla) | 1:2020cv00472 | Laufer v. Shri Laxmi Corp. | New York Western District Court | 04/21/2020 | 10/27/2020 |
| Laufer, Deborah (pla) | 1:2020cv00473 | Laufer v. Sai Shradha, LLC | New York Western District Court | 04/21/2020 | 10/26/2020 |
| Laufer, Deborah (pla) | 1:2020cv00476 | Laufer v. Kaival M&J, Inc. | New York Western District Court | 04/22/2020 | |
| Laufer, Deborah (pla) | 6:2020cv06259 | Laufer v. Raj Hotels, LLC | New York Western District Court | 04/22/2020 | |
| Laufer, Deborah (pla) | 1:2020cv00478 | Laufer v. LABH Hospitality, Inc. | New York Western District Court | 04/22/2020 | |



| | | | | | | |
|---|---|---|---|---|---|---|
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06260 | Laufer v. Patel | New York Western District Court | 04/22/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06261 | Laufer v. Preeti, LLC | New York Western District Court | 04/22/2020 | 09/21/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00480 | Laufer v. Maday Development Corp. | New York Western District Court | 04/22/2020 | 08/19/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00484 | Laufer v. Galloping Falls Corp. | New York Western District Court | 04/23/2020 | 09/30/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00485 | Laufer v. Haripriya, Inc. | New York Western District Court | 04/23/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00486 | Laufer v. Buffalo South Motor Inn., Inc. | New York Western District Court | 04/23/2020 | 01/15/2021 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00487 | Laufer v. Diverse Development Corp. | New York Western District Court | 04/23/2020 | 09/30/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv00488 | Laufer v. Nair et al | New York Western District Court | 04/23/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06623 | Laufer v. AGK Real Estate Holding, LLC | New York Western District Court | 08/21/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06967 | Laufer v. Katha Inc. | New York Western District Court | 11/12/2020 | 11/16/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06974 | Laufer v. Katha Inc. | New York Western District Court | 11/16/2020 | 11/17/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 6:2020cv06978 | Sarwar v. Katha Inc. | New York Western District Court | 11/16/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv02218 | Laufer v. Chandni Corporation | Ohio Northern District Court | 09/30/2020 | 11/03/2020 |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv01775 | Laufer v. R. H. R., INC | Pennsylvania Middle District Court | 09/28/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv01781 | Laufer v. Canyon Real Estate, LP | Pennsylvania Middle District Court | 09/29/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 3:2020cv01788 | Laufer v. White Haven Hospitality of PA, LLC | Pennsylvania Middle District Court | 09/30/2020 | |
| ⓘ | Laufer, Deborah (pla) | ☆ 1:2020cv01933 | Laufer v. Darin Distributors, Inc. | Pennsylvania Middle District Court | 10/20/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 1:2020cv01960 | Laufer v. The William E. Swigart, Jr. Automobile Museum | Pennsylvania Middle District Court | 10/23/2020 | |
| Laufer, Deborah (pla) | 4:2020cv02017 | Laufer v. Fulmer et al | Pennsylvania Middle District Court | 10/30/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02025 | Laufer v. Rajul Corporation | Pennsylvania Middle District Court | 11/02/2020 | |
| Laufer, Deborah (pla) | 4:2020cv02026 | Laufer v. Vishva Corporation | Pennsylvania Middle District Court | 11/02/2020 | |
| Laufer, Deborah (pla) | 3:2020cv02174 | Laufer v. BCC Hospitality, L.P. | Pennsylvania Middle District Court | 11/19/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02187 | Laufer v. Wilson Mae, a Limited Partnership | Pennsylvania Middle District Court | 11/20/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02201 | Laufer v. Sunrise Motor Inn, LLC | Pennsylvania Middle District Court | 11/24/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02267 | Laufer v. Patel et al | Pennsylvania Middle District Court | 12/04/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02291 | Laufer v. Krishna Hospitality Corporation | Pennsylvania Middle District Court | 12/07/2020 | |
| Laufer, Deborah (pla) | 1:2020cv02301 | Laufer v. Kumar, Incorporated | Pennsylvania Middle District Court | 12/09/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv01731 | LAUFER v. OMSHIVA HOSPITALITY LLC | Pennsylvania Western District Court | 11/12/2020 | |
| LAUFER, DEBORAH (pla) | 2:2020cv01010 | LAUFER v. AAM HOSPITALITY CORP | Pennsylvania Western District Court | 07/06/2020 | 07/29/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv01090 | LAUFER v. RADHE KRISHNA LLC | Pennsylvania Western District Court | 07/21/2020 | 08/24/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv01188 | LAUFER v. TRIBHUVAN REAL ESTATE LP | Pennsylvania Western District Court | 08/11/2020 | 10/27/2020 |
| LAUFER, DEBORAH (pla) | 2:2020cv01193 | LAUFER v. VIJAY INC. | Pennsylvania Western District Court | 08/11/2020 | 10/02/2020 |
| LAUFER, DEBORAH (pla) | 3:2020cv00177 | LAUFER v. KOVAKEN LLC | Pennsylvania Western District Court | 09/02/2020 | 11/04/2020 |
| LAUFER, DEBORAH (pla) | 1:2020cv00321 | LAUFER v. GEORGIA AND EDWARD LAVALLE | Pennsylvania Western District Court | 11/10/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| ℹ️ | Laufer, Deborah (pla) | ☆ 1:2020cv00351 | Laufer v. Radha Krishna, LLC | Rhode Island District Court | 08/13/2020 |
| ℹ️ | Laufer, Deborah (pla) | ☆ 1:2020cv00352 | Laufer v. SAH Hospitality, LLC | Rhode Island District Court | 08/13/2020 |
| ℹ️ | Laufer, Deborah (pla) | ☆ 1:2020cv00353 | Laufer v. Shanti Hospitality, INC. | Rhode Island District Court | 08/13/2020 |
| ℹ️ | Laufer, Deborah (pla) | ☆ 1:2020cv00422 | Laufer v. Newport Hotel Group, LLC | Rhode Island District Court | 09/23/2020 |

(11 of 12)  |◄  ◄◄  3  4  5  6  7  8  9  10  **11**  12  ►►  ►|  11 ∨

**PACER Service Center**   **Receipt** 01/25/2021 18:45:55 1799189470

| | |
|---|---|
| **User** | Sallyannemorris |
| **Client Code** | |
| **Description** | All Court Types Party Search |
| | All Courts; Name Laufer, Deborah; Role pla; All Courts; Page: 11 |
| **Billable Pages** | 1 ($0.10) |

Print Receipt

Icon Legend

| | |
|---|---|
| 💾 | Save search to Saved Searches |
| ⤵ | Sort search results |
| ▦ | Choose columns to display |
| 🔍 | Refine the current search |
| ⦿ | Download search results |
| ☆ | Save case to Saved Cases |
| ⭐ | Remove case from Saved Cases |
| ↓A | Reduce font size |
| ↑A | Enlarge font size |

PACER FAQ          Privacy & Security          Contact Us          Legacy PCL

This site is maintained by the Administrative Office of the U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

https://pcl.uscourts.gov/pcl/pages/search/results/parties.jsf?sid=1ca10625658046ffa3b3cca4b4d5fd7e#

| Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | 6:2020cv00382 | Laufer v. ROHINI INC | Texas Western District Court | 05/13/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00383 | Laufer v. Khushbu Investment LLC | Texas Western District Court | 05/13/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00384 | Laufer v. Temple Econo Lodge Inc. | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00385 | Laufer v. J&J Executive Suites LLC | Texas Western District Court | 05/14/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00386 | Laufer v. Satishchandra Patel | Texas Western District Court | 05/14/2020 | 06/02/2020 |
| Laufer, Deborah (pla) | 6:2020cv00387 | Laufer v. King's Inn | Texas Western District Court | 05/14/2020 | 06/02/2020 |
| Laufer, Deborah (pla) | 6:2020cv00388 | Laufer v. Santha, Inc. | Texas Western District Court | 05/14/2020 | 06/04/2020 |
| Laufer, Deborah (pla) | 1:2020cv00517 | Laufer v. Shri D & G Corporation | Texas Western District Court | 05/14/2020 | 06/08/2020 |
| Laufer, Deborah (pla) | 6:2020cv00389 | Laufer v. Jayeshkumar B & Hemaben Patel | Texas Western District Court | 05/14/2020 | |
| Laufer, Deborah (pla) | 6:2020cv00390 | Laufer v. Temple Joint Venture LLC | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 6:2020cv00391 | Laufer v. Hitanshu & Rashmi Bhakta | Texas Western District Court | 05/14/2020 | 06/03/2020 |
| Laufer, Deborah (pla) | 5:2020cv00643 | Deborah Laufer v. 2011 Carrizo Springs Lodge, LTD | Texas Western District Court | 05/29/2020 | 10/15/2020 |
| Laufer, Deborah (pla) | 1:2020cv00588 | Laufer v. Galtesvar Om, LLC | Texas Western District Court | 06/03/2020 | 12/15/2020 |
| Laufer, Deborah (pla) | 1:2020cv00620 | Laufer v. Mann Hospitality, LLC | Texas Western District Court | 06/12/2020 | 09/30/2020 |
| Laufer, Deborah (pla) | 1:2020cv00631 | Laufer v. Patel et al | Texas Western District Court | 06/17/2020 | |
| Laufer, Deborah (pla) | 7:2020cv00164 | Laufer v. Andrews Hotel Investments, LLC | Texas Western District Court | 07/07/2020 | |
| Laufer, Deborah (pla) | 7:2020cv00166 | Laufer v. RREA FO&G PORTFOLIO NO 2, LLC | Texas Western District Court | 07/10/2020 | 09/24/2020 |
| Laufer, Deborah (pla) | 5:2020cv00846 | Laufer v. Bhaga et al | Texas Western District Court | 07/21/2020 | 10/20/2020 |
| Laufer, Deborah (pla) | 1:2020cv00839 | FILING ERROR | Texas Western District Court | 08/11/2020 | 08/11/2020 |

| | | | | | |
|---|---|---|---|---|---|
| | Laufer, Deborah (pla) | 7:2020cv00202 | Laufer v. 2015 Andrews Lodge, LTD | Texas Western District Court | 08/11/2020 | 10/14/2020 |
| | Laufer, Deborah (pla) | 4:2020cv00058 | Laufer v. Circa Enterprises, Inc | Texas Western District Court | 08/11/2020 | |
| | Laufer, Deborah (pla) | 1:2020cv00859 | Laufer v. Shree & Mukti, LLC | Texas Western District Court | 08/18/2020 | |
| | Laufer, Deborah (pla) | 1:2020cv00885 | Laufer v. Vandana, LLC | Texas Western District Court | 08/25/2020 | 10/27/2020 |
| | Laufer, Deborah (pla) | 4:2020cv00063 | Laufer v. RAM Hospitality Enterprise, LLC | Texas Western District Court | 08/25/2020 | 12/04/2020 |
| | Laufer, Deborah (pla) | 5:2020cv01096 | Laufer v. ADE 699 LLC | Texas Western District Court | 09/15/2020 | 11/13/2020 |
| | Laufer, Deborah (pla) | 1:2020cv00982 | FILING ERROR | Texas Western District Court | 09/24/2020 | 09/24/2020 |
| | Laufer, Deborah (pla) | 5:2020cv01139 | Laufer v. I & I Properties | Texas Western District Court | 09/24/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00616 | Laufer, Deborah v. Pramukh LLC | Wisconsin Western District Court | 07/03/2020 | 12/09/2020 |
| | Laufer, Deborah (pla) | 3:2020cv00617 | Laufer, Deborah v. Lily Pond LLC C Series | Wisconsin Western District Court | 07/04/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00659 | Laufer, Deborah v. Vishav Hotels, Inc. | Wisconsin Western District Court | 07/18/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00660 | Laufer, Deborah v. Barker's Island Hotel, LLC et al | Wisconsin Western District Court | 07/18/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00661 | Laufer, Deborah v. Wood River, Inn Inc. | Wisconsin Western District Court | 07/18/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00680 | Laufer, Deborah v. Rasmus, Michael | Wisconsin Western District Court | 07/26/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00681 | Laufer, Deborah v. PM Jay LLC | Wisconsin Western District Court | 07/26/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00682 | Laufer, Deborah v. Ashland Lake Superior Lodge LLC | Wisconsin Western District Court | 07/26/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00683 | Laufer, Deborah v. Pienaar, Petrus et al | Wisconsin Western District Court | 07/26/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00684 | Laufer, Deborah v. American Hotel Association, LLC | Wisconsin Western District Court | 07/26/2020 | |
| | Laufer, Deborah (pla) | 3:2020cv00705 | Laufer, Deborah v. Shriji Mosinee Hospitality LLC | Wisconsin Western District Court | 07/30/2020 | |

| | | | | | |
|---|---|---|---|---|---|
| Laufer, Deborah (pla) | ☆ 3:2020cv00745 | Laufer, Deborah v. Krishna Real Estate 4 LLC | Wisconsin Western District Court | 08/11/2020 | 10/26/2020 |
| Laufer, Deborah (pla) | ☆ 3:2020cv00747 | Laufer, Deborah v. Ambe Mata LLC | Wisconsin Western District Court | 08/11/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00771 | Laufer, Deborah v. Maruti Hospitality, LLC | Wisconsin Western District Court | 08/20/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00776 | Laufer, Deborah v. Jesse Jacobson Hospitality, LLC | Wisconsin Western District Court | 08/21/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00777 | Laufer, Deborah v. Serenity at Curriers Lakeview Lodge LLC | Wisconsin Western District Court | 08/21/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00778 | Laufer, Deborah v. Silveria Rentals, LLC | Wisconsin Western District Court | 08/23/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00791 | Laufer, Deborah v. Growth Motels of Wisconsin Rapids, LLC | Wisconsin Western District Court | 08/27/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00799 | Laufer, Deborah v. Carrier Accommodations, LLC | Wisconsin Western District Court | 08/30/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00800 | Laufer, Deborah v. A&B Patel, Inc. | Wisconsin Western District Court | 08/30/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00801 | Laufer, Deborah v. Eau Claire Hotel Group, Inc. | Wisconsin Western District Court | 08/30/2020 | 12/22/2020 |
| Laufer, Deborah (pla) | ☆ 3:2020cv00819 | Laufer, Deborah v. Saeyang, Sia et al | Wisconsin Western District Court | 09/07/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00820 | Laufer, Deborah v. Tenthousand Pines, LLC | Wisconsin Western District Court | 09/07/2020 | |
| Laufer, Deborah (pla) | ☆ 3:2020cv00888 | Laufer, Deborah v. Shree Rajshyamaji, LLC | Wisconsin Western District Court | 09/24/2020 | 01/04/2021 |
| Laufer, Deborah (pla) | ☆ 3:2020cv00985 | Laufer, Deborah v. Geissler LLC | Wisconsin Western District Court | 10/27/2020 | 12/02/2020 |

(12 of 12)    ◄◄  ◄  3  4  5  6  7  8  9  10  11  12  ►►  ►►  12 ▾

**PACER Service Center**   Receipt 01/25/2021 18:50:10 501045910
User        Sallyannemorris
Client Code
Description  All Court Types Party Search
             All Courts; Name Laufer, Deborah; Role pla; All

Icon Legend
💾 Save search to Saved Searches
↕ Sort search results
▥ Choose columns to display